**GENE'S MACHINE, INCORPORATED; Mark Wood; Tracy Wood; Craig Wood; J.W., Plaintiffs–Appellants**

v.

**UNITED STATES DEPARTMENT OF HOMELAND SECURITY; Alejandro Mayorkas; Hilda L. Solis; David L. Roark, Defendants–Appellees.**

No. 12–40368.

United States Court of Appeals, Fifth Circuit.

Dec. 17, 2012.

James Preston McCollom, Jr., Esq., Houston, TX, for Gene's Machine, Incorporated; Mark Wood; Tracy Wood; Craig Wood; J.W.

Jennifer Arrington Bowen, Trial Attorney, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, Adam Laurence Goldman, Esq., Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for United States Department of Homeland Security; Alejandro Mayorkas; Hilda L. Solis; David L. Roark.

Before BARKSDALE, DENNIS, and GRAVES, Circuit Judges.

PER CURIAM: *

The district court dismissed the complaint of Gene's Machine, Inc. ("Gene's

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Machine") and Mark Wood and the Wood family asserting that the defendant government agencies and officials violated the Administrative Procedure Act ("APA"), 5 U.S.C. § 706, in denying an I–140 visa petition filed by Gene's Machine on behalf of Mark Wood, an alien Gene's Machine seeks to employ. Gene's Machine appeals the district court's dismissal of its claims challenging a Department of Labor regulation, 20 C.F.R. § 656.30, which was amended in 2007 to provide that a labor certification granted after the effective date of July 16, 2007 expires if not filed with the Department of Homeland Security in support of an I–140 visa petition within 180 days of the grant of certification, id. § 656.30(b)(1), or, as in the case of Gene's Machine, that a labor certification granted before the effective date expires if not filed in support of an I–140 petition within 180 days of the effective date, id. § 656.30(b)(2). Gene's Machine claims that the amended regulation does not comport with the text of the labor certification statute, 8 U.S.C. § 1182(a)(5)(A), and is arbitrary and capricious. The district court also held that Mark Wood and the Wood family, the intended beneficiaries of the visa petition who asserted claims identical to those of Gene's Machine, lacked Article III standing.

As to the claims of Gene's Machine, we affirm the judgment of dismissal for failure to state a claim essentially for the reasons given by the district court in its well-reasoned opinion. *Gene's Mach., Inc. v. Dep't of Homeland Sec.*, No. 6:11–CV–4, 2012 WL 1067557 (S.D.Tex. Mar.28, 2012).[1] Given the dismissal of those claims, and because the claims of Mark Wood and the Wood family are the same as those of

Gene's Machine, the question of the standing of Mark Wood and the Wood family is moot.

AFFIRMED.

---

1. Gene's Machine asserted additional claims that were dismissed by the district court but were not raised on appeal, including claims asserting violation of due process and equitable tolling due to ineffective assistance of counsel. We express no opinion on those claims.